**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jose CAMPOS–BELASQUEZ, Defendant–Appellant.**

**No. 02–41703**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Oct. 31, 2003.

Mitchel Neurock, US Attorney's Office, Southern District of Texas, Laredo, TX, James Lee Turner, Assistant US Attorney, US Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Brent Evan Newton, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM:*

Jose Campos–Belasquez pleaded guilty to illegal reentry after deportation and was sentenced to 24 months' imprisonment and three years' supervised release. He argues that the district court erred in considering his prior, uncounseled misdemeanor conviction in assessing his criminal history points. He contends that he had a right to counsel in his 1999 federal misdemeanor case under *Alabama v. Shelton*, 535 U.S. 654, 122 S.Ct. 1764, 152 L.Ed.2d 888 (2002). He acknowledges that this court, in *United States v. Perez–Macias*, 335 F.3d 421, 427–28 (5th Cir.2003), *cert. denied*, —— U.S. ——, 124 S.Ct. 495, —— L.Ed.2d —— (2003), held that an individual convicted of a federal misdemeanor who receives a probationary sentence, not coupled with a suspended sentence, does not have a right to counsel. He concedes that this court's decision in *Perez–Macias* is binding and that he raises this issue to preserve it for further review. In addition, he argues that *Perez–Macias* misread *Alabama v. Shelton* in determining that a defendant sentenced to "freestanding" probation has no right to counsel. He contends that he had the right to counsel in his 1999 misdemeanor case because he was potentially subject to imprisonment if his probation was revoked and because he actually received a three-month sentence upon revocation of his probation. Campos–Belasquez argues that his case is dis-

tinguishable from *Perez–Macias* because Perez's probation was never actually revoked.

Campos–Belasquez also argues that his waiver of his right to counsel was invalid because Magistrate Judge Notzon's plea colloquy was perfunctory and did not satisfy the strict requirements for a knowing and voluntary waiver of the right to counsel.

Assuming *arguendo* that Campos–Belasquez had a Sixth Amendment right to counsel, we hold that he validly waived his right to counsel in his June 18, 1999, plea hearing for the same reasons as those stated in our opinion in *United States v. Garcia–Hernandez*, 74 Fed.Appx. 412 (5th Cir.2003) (unpublished). Thus, the district court did not err in using his prior uncounseled misdemeanor conviction in assessing his criminal history points.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.